### FOX v. INTERURBAN ST. RY. CO.

(Supreme Court, Appellate Term. January 7, 1904.)

1. STREET RAILROADS—REFUSAL TO TRANSFER—PENALTY—ACTION.

Under the Railroad Law, § 104 (Laws 1890, p. 1082, c. 565, as amended by Laws 1892, p. 1406, c. 676), providing that for every refusal to comply with the act the corporation so refusing shall forfeit $50 to the aggrieved party, the passenger to whom a transfer is refused in violation of the act is the aggrieved party.

2. SAME—ACTION BY INFANT.

A minor to whom is refused a transfer from one line of railway to another, in violation of Railroad Law, § 104 (Laws 1890, p. 1082, c. 565, as amended by Laws 1892, p. 1406, c. 676), is entitled, under Code Civ. Proc. § 468, to bring an action, through a guardian ad litem, for the penalty provided in the act.

Appeal from Municipal Court.

Action by De Witt Fox, an infant, by Charles R. Fox, his guardian ad litem, against the Interurban Street Railway Company. From a judgment for defendant, plaintiff appeals. Reversed.

Argued before FREEDMAN, P. J., and GILDERSLEEVE and GREENBAUM, JJ.

Mark Charles Platt (Harcourt Bull, of counsel), for appellant.
Henry A. Robinson (Arthur K. Wing, of counsel), for respondent.

GREENBAUM, J. The plaintiff, by his guardian ad litem, brought this action to recover a penalty of $50 under the provisions of sections 39, 101, and 104 of the railroad law (chapter 565, p. 1082, Laws 1890, as amended Laws 1892, pp. 1405, 1406, c. 676), for an alleged refusal of a transfer from one line of railway operated by defendant to another line, also operated by it.

At the opening of the trial, and without taking any testimony, the complaint was dismissed by the court, upon defendant's motion that "the plaintiff, being an infant, was not the proper party to bring the action, but that as the father or the natural guardian of the said infant was the party who would be requested to pay the additional fare, if any should be required in the case of a refusal of the transfer, he, and not the infant plaintiff, was the aggrieved party, within

the meaning of the section of the railroad law cited, and therefore the proper party to bring the action."

The sole question presented upon this appeal, arising upon plaintiff's exception taken to the dismissal of the complaint, is the right of the plaintiff to maintain this action in his own name. The respondent cites no authority for his proposition that the "father or natural guardian of the infant would be required to pay the additional fare," and that he would be the "aggrieved party" to whom reference is made in the railroad law. Section 104 of the railroad law provided, inter alia, "for every refusal to comply with the requirements of this section, the corporation so refusing shall forfeit fifty dollars to the aggrieved party." Respondent calls attention to section 39 of the railroad law, which specifically provides a penalty of $50 for the execution of excessive fares by a railroad company, "to be recovered with the excess so received by the party paying the same," and argues that the courts in construing this section. have practically held "that the purpose of the penalty is that of affording compensation to the person paying the excessive fare, rather than that of punishing the railroad company." It is therefore argued that the same reasoning would apply to the provisions of section 104 of the railroad law, and that, as it is the duty of the parent or natural guardian to provide his minor son with the necessaries of life, the former would be obliged to provide the money for the second fare, and would, in the contemplation of the law, be the loser thereby, and therefore "the party aggrieved."

It seems to me that the fallacy of the reasoning of the learned counsel for the respondent is apparent, for the following reasons:

First. The paying of a fare on a car line is not ipso facto a necessity which the parent is obliged to furnish his child. It may be that walking would be more beneficial to the child than riding in the car, and therefore be far from a necessity. Then, again, it may appear that the father was of insufficient means, and the child of considerable property, in which case there would be no obligation on the father's part to supply even necessaries. It thus seems reasonably clear that the court cannot, without proof of any facts, assume as matter of law that the payment of car fare would be a necessity which the parent or natural guardian must meet.

Secondly. A reading of the railroad law unquestionably shows that the person referred to as the "aggrieved party" is the one previously described in the same section as the "passenger." It therefore follows that the plaintiff, who in this case alleges he was the "passenger" to whom the transfer was denied, must necessarily be the one who, in the language of the railroad law, is the "aggrieved party."

Thirdly. The payment of the fare by the plaintiff to the defendant, and the latter's acceptance thereof, constituted a contract between the plaintiff and defendant, and the alleged failure of the defendant to issue the transfer gave the plaintiff, by reason of the contractual relations established, and not his father or natural guardian, the right to maintain the action. "Whenever a party enters into a contract with a minor personally, or purchases property of him, or deals with him on his own account, such party must respond to him in an action

the same as though he was an adult." Tyler on Infancy and Coverture (2d Ed.) § 132. A parent may bring an action for his minor child's earnings, arising out of the parental duty of maintenance of said child, and upon the theory that the infant children are "the servants of their parents, and laboring for them, though not in their actual employment." Shute v. Dorr, 5 Wend. 204; Gray v. Durland, 50 Barb. 100, 211. The right to maintain an action for the earnings of a minor child by no means confers upon a parent the right to bring every action arising out of a contract made by the infant. Section 468 of the Code of Civil Procedure expressly confers upon an infant the right to bring an action where he "has a right of action." Sufficient has been stated to show that the learned Justice below erred, and that the judgment must be reversed.

Judgment reversed, and a new trial ordered, with costs to appellant to abide the event. All concur.